

Villanova University School of Law

Villanova University Charles Widger School of Law Digital Repository

2014 Decisions

Opinions of the United
States Court of Appeals
for the Third Circuit

3-20-2014

# Mamadou Coulibaly v. Attorney General United States

Precedential or Non-Precedential: Non-Precedential

Docket No. 13-2159

Follow this and additional works at: http://digitalcommons.law.villanova.edu/thirdcircuit_2014

Recommended Citation

"Mamadou Coulibaly v. Attorney General United States" (2014). *2014 Decisions.* Paper 319.
http://digitalcommons.law.villanova.edu/thirdcircuit_2014/319

This decision is brought to you for free and open access by the Opinions of the United States Court of Appeals for the Third Circuit at Villanova
University School of Law Digital Repository. It has been accepted for inclusion in 2014 Decisions by an authorized administrator of Villanova
University School of Law Digital Repository. For more information, please contact Benjamin.Carlson@law.villanova.edu.

NOT PRECEDENTIAL

UNITED STATES COURT OF APPEALS
FOR THE THIRD CIRCUIT

No. 13-2159

MAMADOU COULIBALY,

Petitioner

v.

ATTORNEY GENERAL UNITED STATES OF AMERICA

On Petition for Review of an Order of the
Board of Immigration Appeals
(BIA A099-590-208)

Before: McKEE, *Chief Judge*, AMBRO and
JORDAN, *Circuit Judges*

Submitted Pursuant to Third Circuit LAR 34.1(a)
March 3, 2014

(Opinion filed:  March 20, 2014)


OPINION

McKEE, *Chief Judge*.

Mamadou Coulibaly petitions for review of a final order of removal issued by the

Board of Immigration Appeals dismissing his appeal. For the reasons that follow, we will

deny Coulibaly's petition for review.

**I.**

Because we write for the parties only, we need not recite the facts or procedural

history of this case.

Coulibaly's applications for adjustment of status and waiver of grounds of inadmissibility are governed by the REAL ID Act. Pursuant to that Act, an adverse credibility determination can be based on inconsistencies "without regard to whether an inconsistency . . . goes to the heart of the applicant's claim," but these inconsistencies must be considered as part of "the totality of the circumstances, and all relevant factors." 8 U.S.C. § 1158(b)(1)(B)(iii).

We have not addressed the REAL ID Act's credibility provisions in a precedential opinion, and we need not do so now because, even absent the BIA's adverse credibility determination, Coulibaly's application for relief fails on the merits.

Coulibaly bore the burden of establishing by clear and convincing evidence that he is lawfully present in the United States pursuant to a prior admission. 8 U.S.C. § 1229a(c)(2)(B). However, this record fails to establish by any metric, let alone by clear and convincing evidence, that Coulibaly was previously admitted. Accordingly, the record does not compel reversal of the determination that Coulibaly failed to carry his burden of proof. *See* 8 U.S.C. § 1182(a)(6)(A)(i). Accordingly, we will deny the petition for review.